**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Shawn CHEEVER, Defendant-Appellant.**

**No. 16-1303**

United States Court of Appeals, Tenth Circuit.

Filed December 20, 2016

Colleen Covell, Karl L. Schock, Valeria Spencer, Office of the United States Attorney, District of Colorado, Denver, CO, for Plaintiff-Appellee

O. Dean Sanderford, Office of the Federal Public Defender, Districts of Colorado and Wyoming, Denver, CO, for Defendant-Appellant

Before LUCERO, MATHESON, and BACHARACH, Circuit Judges.

## ORDER AND JUDGMENT *

Carlos F. Lucero Circuit Judge

Shawn Cheever pled guilty to one count of possession of child pornography in violation of 18 U.S.C. § 2252A(a)(5)(B). The presentence report recommended that he be subject to the enhanced sentencing provision of § 2252A(b)(2) because he had previously been convicted of an offense "relating to ... possession ... of child pornography." Id. Cheever had a prior Colorado state conviction for sexual exploitation of a child in violation of Colo. Rev. Stat. § 18-6-403(b.5). He objected to the enhancement, but the district court overruled his objection. Cheever was sentenced to ten years' imprisonment, the statutory minimum under § 2252A(b)(2). He timely appealed.

On appeal, Cheever concedes that his sole argument—that a Colorado conviction for sexual exploitation of a child does not qualify as an offense relating to possession of child pornography under § 2252A(b)(2)—is foreclosed by circuit precedent. In United States v. Bennett, 823 F.3d 1316 (10th Cir. 2016), we held that the defendant's "prior Colorado misdemeanor conviction for sexual exploitation of a child 'relates to' child pornography, and he is therefore eligible for the mandatory minimum." Id. at 1318. But see id. at 1327 (Hartz, J., concurring in part and dissenting in part) (stating that because "the definition of child pornography in the Colorado statute is broader than the definition of the term in the federal enhancement statute ... I would hold that the Colorado statute" does not qualify). "We are bound by the precedent of prior panels

* After examining the briefs and appellate record, this panel has determined unanimously to honor the parties' request for a decision on the briefs without oral argument. See Fed. R. App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore submitted without oral argument.

absent en banc reconsideration or a superseding contrary decision by the Supreme Court." United States v. Killion, 7 F.3d 927, 930 (10th Cir. 1993) (italics omitted).

Exercising jurisdiction under 28 U.S.C. § 1291, we **AFFIRM**.

This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.